**UNITED STATES of America, Plaintiff—Appellee,**

v.

**Luis Fernando VARGAS–CANELA, a.k.a. Luis Ferando Vargas–Canela, a.k.a. Luis Fernado Vargas–Canela, Defendant—Appellant.**

**No. 11–10222.**

United States Court of Appeals, Ninth Circuit.

Submitted June 26, 2012.*

Filed July 02, 2012.

Wilbert Leon Rocker, Jr., Special Assistant U.S. USTU–Office of the U.S. Attorney, Tucson, AZ, for Plaintiff–Appellee.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

Amy Krauss, Law Office of Amy B. Krauss, Tucson, AZ, for Defendant–Appellant.

Before: SCHROEDER, HAWKINS, and GOULD, Circuit Judges.

MEMORANDUM **

Luis Fernando Vargas–Canela appeals from the 36–month sentence imposed following his guilty-plea conviction for reentry after deportation, in violation of 8 U.S.C. § 1326. We have jurisdiction under 28 U.S.C. § 1291, and we affirm.

Vargas–Canela first contends that the district court procedurally erred by failing to calculate properly the advisory Guidelines range. Specifically, he argues that the court erred in failing to depart on the basis of the relatively minor nature of his prior conviction. This argument fails because the court correctly calculated the pre-departure Guidelines range and varied downward in light of the nature of Vargas–Canela's prior offense and other mitigating factors.

Vargas–Canela also contends that the district court erred in calculating the Guidelines range because it should have awarded him a third point for acceptance of responsibility under U.S.S.G. § 3E1.1(b). This argument is without merit because Vargas–Canela has not shown that the government's refusal to move for the third point was arbitrary or based on an unconstitutional motive. *See*

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

*United States v. Johnson,* 581 F.3d 994, 1001 (9th Cir.2009).

Vargas–Canela next contends that the district court failed adequately to explain the sentence. The record belies this contention, as well as his contention that the court did not appreciate its discretion to vary from the Guidelines on policy grounds.

Finally, Vargas–Canela contends that his sentence is substantively unreasonable. In light of the totality of the circumstances and the sentencing factors set forth in 18 U.S.C. § 3553(a), the sentence substantially below the advisory Guidelines range is not substantively unreasonable. *See Gall v. United States,* 552 U.S. 38, 51, 128 S.Ct. 586, 169 L.Ed.2d 445 (2007).

**AFFIRMED.**

---

\* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

\*\* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.